**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Rickie LOCKHART, Defendant–Appellant.**

No. 04–16248.
Non–Argument Calendar
D.C. Docket No. 90–00223–CR–1–1.

United States Court of Appeals, Eleventh Circuit.

July 22, 2005.

884

Amy Levin Weil, U.S. Attorney's Office, Atlanta, GA, for Plaintiff–Appellee.

Rickie Lockhart, Leavenworth, KS, pro se.

Before ANDERSON, BIRCH and BARKETT, Circuit Judges.

PER CURIAM.

Rickie Lockhart, a federal prisoner proceeding *pro se*, appeals the district court's denial of his motion to modify his sentence pursuant to 18 U.S.C. § 3582(c)(1). On appeal, Lockhart argues that the district court erred in ruling that his § 3582 motion was procedurally improper and contends that the district court should have looked behind the label of his § 3582 motion and re-characterized it, although he fails to specify under what remedial framework the district court should have construed his motion. In addition, Lockhart maintains that the district court should have addressed the merits of his claim relating to *Blakely* and *United States v. Booker*, 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because he presented that claim in the trial court. Finally, Lockhart makes a passing reference that he is appealing the district court's order "that appellant's motion may be fairly construed as a successive § 2255 motion."

■ We review a district court's decision with respect to a reduction of sentence pursuant to 18 U.S.C. § 3582(c) for an abuse of discretion. *See United States v. Cothran*, 106 F.3d 1560, 1562 (11th Cir. 1997). 18 U.S.C. § 3582(c)(1) provides, in pertinent part, that a district court may not modify a term of imprisonment once it has been imposed except (1) on a motion of the Director of the Bureau of Prisons, or (2) to the extent authorized by Fed.R.Crim.P. 35. *See* 18 U.S.C. § 3582(c)(1). In turn, Fed.R.Crim.P. 35 provides that a court may correct a sentence (1) that resulted from arithmetical, technical, or other clear error within seven days after sentencing, or (2) upon a substantial assistance motion filed by the government. Fed.R.Crim.P. 35(a), (b).

A plain reading of the language of 18 U.S.C. § 3582(c)(1) supports the conclusion that the district court correctly found that none of the provisions of § 3582(c) or Rule 35 applied, and therefore, that it did not have the authority to modify Lockhart's sentence. Here, the record establishes that neither the Director of the Bureau of Prisons nor the government filed a motion

for a sentence reduction, and Lockhart's motion was not filed within seven days of sentencing. Therefore, the district court was powerless to modify Lockhart's sentence under 18 U.S.C. § 3582(c)(1), and we affirm. *See United States v. Diaz–Clark,* 292 F.3d 1310, 1319 (11th Cir.2002) (holding that outside of Rule 35, there exists no inherent authority for a district court to modify a sentence.).

The district court also properly found that "to the extent [Lockhart's] § 3582 motion may be fairly construed as a successive § 2255 motion, the [district court] is powerless to consider it absent authorization from the U.S. Court of Appeals for the Eleventh Circuit." Because Lockhart sought a modification of his sentence that did not comport with § 3582(c), the only statute that may have accorded him relief was § 2255. This Court had previously denied Lockhart's application for leave to file a successive § 2255 motion.[1] Therefore, the district court was correct in concluding it did not have the power to consider it as such, and properly denied Lockhart's motion.[2]

**AFFIRMED.**

---

1. In any event, we have held that because the Supreme Court has not made *Booker* retroactively applicable to cases on collateral review, an application to file a second or successive § 2255 petition based on *Booker* does not

meet the statutory criteria. *In re Anderson,* 396 F.3d 1336, 1340 (11th Cir.2005).

2. Lockhart's request for oral argument is denied.